Philomene S. AMIAH, a.k.a. Philomene Sea Amiah, a.k.a. Philomene Sea, Petitioner,

v.

**U.S. ATTORNEY GENERAL,** Respondent.

No. 10–12760
Non–Argument Calendar.

United States Court of Appeals, Eleventh Circuit.

April 29, 2011.

Lauren E. Fascett, Julie M. Iversen, David Bernal, Krystal Samuels, U.S. Department of Justice–Office of Immigration Litigation, Washington, DC, Alfie Owens, DHS Chief Counsel, Atlanta, GA, for Respondent.

Khadizeth Toure–Hernandez, Toure–Hernandez & Associates, P.C., Decatur, GA, for Petitioner.

Before BARKETT, MARCUS and BLACK, Circuit Judges.

PER CURIAM:

Philomene S. Amiah, through counsel, seeks review of the Board of Immigration Appeals' (BIA) decision denying her motion to reconsider its denial of her second motion to reopen. On appeal, she attempts to challenge the underlying BIA decision denying her second motion to reopen. After review of the record and consideration of the parties' briefs, we dismiss the petition in part and deny the petition in part.

We lack jurisdiction to consider Amiah's arguments regarding the denial of her second motion to reopen because she did not file a petition, much less a timely one, seeking review of the BIA's October 2009 order. *See* 8 U.S.C. § 1252(b)(1); *see also Dakane v. U.S. Att'y Gen.* 399 F.3d 1269, 1272 n. 3 (11th Cir.2005) (noting the filing deadline is not suspended or tolled by a motion to reopen). We have jurisdiction to review only the BIA's May 19, 2010, order denying Amiah's motion to reconsider the denial of her second motion to reopen, as the instant petition, filed less than 30 days later, is timely with respect to only that order. 8 U.S.C. § 1252(b)(1).

Amiah advances no argument that the BIA abused its discretion in denying

her motion to reconsider, and has thus abandoned the only issue properly on appeal. *See Singh v. U.S. Att'y Gen.,* 561 F.3d 1275, 1278 (11th Cir.2009) ("[A]n appellant's simply stating [in her brief] that an issue exists, without further argument or discussion, constitutes abandonment of that issue and precludes our considering the issue on appeal."). Accordingly, we dismiss the petition to the extent Amiah seeks to challenge the underlying order denying her second motion to reopen and deny the petition to the extent that she challenges the BIA's order denying reconsideration of the second motion to reopen.

**PETITION DISMISSED IN PART, PETITION DENIED IN PART.**